UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| UNITED STATES OF AMERICA | ) |
| | ) Criminal No. 04-10299-PBS |
| v. | ) |
| | ) VIOLATIONS: |
| 1. Luz LUCIANO, | ) |
|     a/k/a Chila, | ) 21 U.S.C. §846 – Conspiracy to |
| 2. Daniel AGUILAR, | ) Possess with Intent to |
|     a/k/a "Lik" | ) Distribute Cocaine |
| 3. Roberto SOLORIO, | ) |
| 4. Ricardo ESTRADA, | ) 21 U.S.C. § 853 – Criminal |
| 5. Andres MARTINEZ, | ) Forfeiture |
|     a/k/a Castro Casimiro, | ) |
|     a/k/a Joel Zequeira, | ) |
| 6. Jose ROSALES, | ) |
|     a/k/a Tony, | ) |
|     a/k/a Tono, | ) |
|     a/k/a Joel Agostini, | ) |
| 7. Valentin MARTINEZ, | ) |
|     a/k/a Valentin RIVERA, | ) |
|     a/k/a "V", | ) |
|     a/k/a Vale, | ) |
| 8. Kelvin MADERA, | ) |
|     a/k/a Manolo LNU, | ) |
|     a/k/a Manuel GERMOSEN, | ) |
| 9. Abdallah HAMDAN, | ) |
| 10. Ricardo MARTINEZ, | ) |
|     a/k/a Chorizo, | ) |
|     a/k/a Chori, | ) |
| 11. Howard GREENBERG, | ) |
| 12. EDGAR HOFFENS, | ) |
|     a/k/a Carlos Colon Rivera, | ) |
|     a/k/a Tigueron, | ) |
| 13. Rogelio GARCIA, | ) |
|     a/k/a Lacuilla, | ) |
| 14. Javier Angel Romero, | ) |
|     a/k/a Ramon ACOSTA, | ) |
| 15. Cristian GERMOSEN, | ) |
| 16. Juan MARTINEZ, | ) |
|     a/k/a Marcelino Cuevas, | ) |
|     a/k/a Chon, | ) |
| 17. Gerardo Vasseur ORTIZ, | ) |
|     a/k/a Scarface, | ) |
| 18. Phillip ASARO, | ) |
| 19. Silvestre LIZARDI, | ) |

2

```
20. Robert RUSCIO,              )
21. Giovanni AVILA,             )
       a/k/a Gio,               )
       a/k/a the Painter,       )
22. Gilberto ZAYAS,             )
       a/k/a Tony,              )
23. Luís DEJESUS,               )
       a/k/a Edgardo,           )
24. Benito GRULLON,             )
       a/k/a "Quico"            )
```

                    **Defendants.**

### FIRST SUPERSEDING INDICTMENT

**COUNT ONE:**        (21 United States Code Section 846 - Conspiracy
                      to Possess with Intent to Distribute Cocaine)

The Grand Jury charges that:

From an unknown date but at least by in or about January

2001 and continuing until on or about May 1, 2004 at Lynn,

Danvers, Peabody, Salem, and elsewhere in the District of

Massachusetts, at the Bronx and Manhattan in the Southern

District of New York, at Mexico, and elsewhere,

                    1. Luz LUCIANO,
                       a/k/a Chila,
                    2. Daniel AGUILAR,
                       a/k/a "Lik"
                    3. Roberto SOLORIO,
                    4. Ricardo ESTRADA,
                    5. Andres MARTINEZ,
                  a/k/a Castro Casimiro,
                  a/k/a Joel Zequeira,
                    6. Jose ROSALES,
                       a/k/a Tony,
                       a/k/a Tono,
                  a/k/a Joel Agostini,
                    7. Valentin MARTINEZ,
                  a/k/a Valentin RIVERA,
                       a/k/a "V",

a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,
a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, knowingly and intentionally combined,

conspired, and agreed with each other and with other persons

known and unknown to the Grand Jury, to possess with intent to

distribute and distribute cocaine, a Schedule II controlled

substance, in violation of Title 21, United States Code, Section

841(a)(1).

4

It is further alleged that the conspiracy involved five kilograms or more of a mixture and substance containing a detectable amount of cocaine, a Schedule II controlled substance.

All in violation of Title 21, United States Code, Sections 846 and 841(b)(1)(A)(ii).

5

## DRUG FORFEITURE ALLEGATION

### (21 U.S.C. §853 -- Criminal Forfeiture)

The Grand Jury further charges that:

1.    As a result of committing one or more of the offenses
alleged in Count One of this indictment,

1. Luz LUCIANO,
a/k/a Chila,
2. Daniel AGUILAR,
a/k/a "Lik"
3. Roberto SOLORIO,
4. Ricardo ESTRADA,
5. Andres MARTINEZ,
a/k/a Castro Casimiro,
a/k/a Joel Zequeira,
6. Jose ROSALES,
a/k/a Tony,
a/k/a Tono,
a/k/a Joel Agostini,
7. Valentin MARTINEZ,
a/k/a Valentin RIVERA,
a/k/a "V",
a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,

6

a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, shall forfeit to the United States, pursuant to 21 U.S.C. §853: (1) any and all property constituting or derived from any proceeds the said defendant obtained directly or indirectly as a result of the charged offense; and (2) any and all property used or intended to be used in any manner or part to commit and to facilitate the commission of the offense, including, but not limited to, the following:

(a)   $1,150.00 in United States currency, seized from Giovanni Enrique Avila on or about May 1, 2004;

(b)   $19,000.00 in United States currency, seized from Giovanni's Auto Body, 892 Washington Street, Lynn, Massachusetts, on or about May 1, 2004;

(c)   a 2000 Freightliner Tractor Classic XL, Vehicle Identification No. 1FUPCSEB9YDB42682, and California License No. UP20575, registered in the name of Ricardo Estrada;

(d)   $21,042.00 in U.S. Currency, seized from 29 Hardy Avenue, Newburyport, Massachusetts, on or about May 1, 2004;

(e)  $1,213.00 in U.S. Currency, seized from Silvester Lizardi, on or about May 1, 2004;

(f)  the real property and buildings located at 892-898 Washington Street, Lynn, Massachusetts, which contains a auto body shop commonly known as "Giovanni's European Auto Body," a/k/a "Giovanni's BMW Auto Body", with a Deed recorded at Book 12349, Page 135, of the Southern Essex County Registry of Deeds;

(g)  $6,000 in U.S. Currency, seized from Judith Collado and Ruth Saldivar on or about May 5, 2004;

(h)  $4,360 in U.S. Currency, seized from Valentin Martinez on or about May 1, 2004; and

(i)  $25,300 in U.S. Currency, seized from Phillip Asaro on or about May 1, 2004.

2.  If any of the above-described forfeitable properties, as a result of any act or omission of the defendants:

(a)  cannot be located upon the exercise of due diligence;

(b)  have been transferred or sold to, or deposited with, a third party;

(c)  have been placed beyond the jurisdiction of the Court;

(d)  have been substantially diminished in value; or

(e)  have been commingled with other property which cannot be subdivided without difficulty;

it is the intent of the United States, pursuant to 21 U.S.C. §853(p), to seek forfeiture of any other property of said defendants up to the value of the above forfeitable properties, including, but not limited to, the following:

8

   (1)   the real property located at 88 Windsor Avenue, Swampscott, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 204, of the Southern Essex County Registry of Deeds and Land Court Certificate No. 77407; and

   (2)   the real property located at 7A Buffum Street, Salem, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 215, of the Southern Essex County Registry of Deeds.

All in violation of Title 21, United States Code, Section 853.

9

A TRUE BILL

FOREPERSON OF THE GRAND JURY

ASSISTANT U.S. ATTORNEY

DISTRICT OF MASSACHUSETTS; October 6, 2004

Returned into the District Court by the Grand Jurors and filed.

DEPUTY CLERK    2:07

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex                 Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                   Same Defendant      x          New Defendant
                                   Magistrate Judge Case Number   ~~████████~~
                                   Search Warrant Case Number   04-M-1720-1730
                                   R 20/R 40 from District of   _____

### Defendant Information:

**Defendant Name**   LUZ LUCIANO                    Juvenile:     ☐ Yes    X No

**Alias Name**   "Chila"

**Address**

**Birthdate:** _____ **SS #** _____ **Sex:** FEM  **Race:** Hispanic      **Nationalit** Guatemala

**Defense Counsel if known:**   Michael Bourbeau, Esq.      **Address** 77 Central Street, Boston, MA

**Bar Number**

### U.S. Attorney Information:

**AUSA**   Robert L. Peabody.                    **Bar Number if applicable**   551936

**Interpreter:**   X Yes    No          **List language and/or dialect:**   Spanish

**Matter to be SEALED:**     Yes  X  ~~████~~

      Warrant Requested      ~~X Regular Process~~          In Custody

### Location Status:

Arrest Date      5/01/04

  Already in Federal Custody as of _____ in _____

☐ Already in State Custody at ————————  ☐ Serving Sentence    ☐ Awaiting Trial

X  On Pretrial Release:   Ordered by:   Mag. Judge Swartwood      on

**Charging Document:**     Complaint     ☐ Information       X Indictment

**Total # of Counts:**     ☐ Petty _____  ☐ Misdemeanor _____   X Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04          Signature of AUSA:  _Robert L. Peabody._

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    LUZ LUCIANO

**U.S.C. Citations**

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-luciano.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**   DEA

**City**   Lynn                      **Related Case Information:**

**County**   Essex                 Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                   Same Defendant   x          New Defendant _____
                                   Magistrate Judge Case Number   ▮▮▮▮▮▮▮
                                   Search Warrant Case Number   04-M-1720-1730
                                   R 20/R 40 from District of   _____

**Defendant Information:**

**Defendant Name**   DANIEL AGUILAR                **Juvenile:**    ☐ Yes    X No

**Alias Name**   "LIK"

**Address**

**Birthdate:** _____ **SS #** _____ **Sex:**  MALE  **Race:**  Hispanic         **Nationalit**  Mexican

**Defense Counsel if known:**   Benjamin Entine, Esq.        **Address**  77 Franklin Street, Boston, MA

**Bar Number** _____                         617-357-0770

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody.                    **Bar Number if applicable**   551930

**Interpreter:**    X Yes    No          List language and/or dialect:        Spanish

**Matter to be SEALED:**          Yes  ▮▮▮▮▮▮▮

    Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

**Arrest Date**      5/01/04

X Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI   .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**       Complaint    ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty _____ ☐ Misdemeanor _____ X Felony _1_

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    DANIEL AGUILAR _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-augilua.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**      **U.S. District Court - District of Massachusetts**

**Place of Offense:**    **Category No.** __II__     **Investigating Agency** __DEA__

**City** __Lynn__      **Related Case Information:**

**County** __Essex__    Superseding Ind./ Inf. __X__    Case No. __04-10299 PBS__
Same Defendant __x__    New Defendant _____
Magistrate Judge Case Number ~~████~~ _____
Search Warrant Case Number __04-M-1720 to 1730__
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __ROBERTO SOLORIO__     Juvenile: ☐ Yes   X No

Alias Name _____

Address _____

Birthdate: _____ SS # _____ Sex: __MALE__ Race: __Hispanic__   Nationalit __Mexican__

**Defense Counsel if known:** __Syrie Fried, Esq.__    Address __Federal Defender__

Bar Number _____     __617-223-8061__

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__    Bar Number if applicable __551936__

**Interpreter:**   X Yes    No    List language and/or dialect:   __Spanish__

**Matter to be SEALED:**    Yes ~~████~~

     Warrant Requested ~~████~~    In Custody

**Location Status:**

Arrest Date __5/01/04__

   Already in Federal Custody as of _____ in _____

☐ Already in State Custody at ———————— ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release:   Ordered by: __Mag. Judge Swartwood__   on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty _____   ☐ Misdemeanor _____   X Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__     Signature of AUSA: _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    ROBERTO SOLORIO

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-solorio.wpd - 2/7/02

JS 45  (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

| | |
|---|---|
| **Place of Offense:** | **Category No.** II    **Investigating Agency** DEA |

**City**  Lynn

**County**  Essex

**Related Case Information:**

Superseding Ind./ Inf.    X    Case No.  04-10299 PBS
Same Defendant    x    New Defendant
Magistrate Judge Case Number    �altered
Search Warrant Case Number    04 M 1720- to 1730, 04-M 1738
R 20/R 40 from District of

**Defendant Information:**

Defendant Name    RICARDO ESTRADA    Juvenile:    ☐ Yes    X No

Alias Name

Address

Birthdate:    SS #    Sex:  MALE  Race:  Hispanic    Nationalit  Mexican

**Defense Counsel if known:**    Eliot Weinstein, Esq.    Address  228 Lewis Wharf

Bar Number    617-367-9334

**U.S. Attorney Information:**

AUSA    Robert L. Peabody.    Bar Number if applicable    551936

**Interpreter:**    X Yes    No    List language and/or dialect:    Spanish

**Matter to be SEALED:**    Yes  ▮▮▮

Warrant Requested    ☐ Regular Process    X In Custody

**Location Status:**

Arrest Date

X Already in Federal Custody as of    Wyatt Detention, Central Falls, RI .
☐ Already in State Custody at ————————— ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by:    on

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ———— ☐ Misdemeanor ———— X Felony    1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04    Signature of AUSA:  _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   RICARDO ESTRADA _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          Category No.  II          Investigating Agency   DEA

**City**   Lynn                        **Related Case Information:**

**County**   Essex                     Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                       Same Defendant _____   New Defendant   x
                                       Magistrate Judge Case Number   ▓▓▓▓▓▓▓▓▓
                                       Search Warrant Case Number   04-M-1720-to-1730
                                       R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   ANDRES MARTINEZ _____   Juvenile:   ☐ Yes   X No

Alias Name   CASTRO CASIMIRO  AKA SACAIDA AKA JOEL ZEQUEIRA

Address   _____

Birthdate: _____ SS #  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  Sex:  MALE  Race:  Hispanic _____   Nationalit  Mexican

**Defense Counsel if known:**   John Cicilline, Esq.          Address  381 Atwells Ave., Providence, RI

Bar Number   _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.          Bar Number if applicable   551936

**Interpreter:**   X Yes   No          List language and/or dialect:   Spanish

**Matter to be SEALED:**   Yes   ▓▓▓▓▓▓

       Warrant Requested          ☐ Regular Process          X  In Custody

**Location Status:**

Arrest Date   5/1/2004 _____

X  Already in Federal Custody as of   _____ in   Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on   _____

**Charging Document:**          Complaint   ☐ Information   X Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   10/5/04 _____   Signature of AUSA:   *Robert L. Peabody*

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   ANDRES MARTINEZ

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-andres.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**           **Category No.** II           **Investigating Agency** DEA

**City**   Lynn                 **Related Case Information:**

**County**   Essex             Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                               Same Defendant                New Defendant   x
                               Magistrate Judge Case Number
                               Search Warrant Case Number   04-M-1720 to 1730
                               R 20/R 40 from District of

**Defendant Information:**

**Defendant Name**   JOSE ROSALES              Juvenile:        ☐ Yes    X No

**Alias Name**   TONY  AKA TONO  AKA JOEL AGOSTINI

**Address**    88 NEWARK ST. LYNN MA

**Birthdate:** 5/10/76    **SS #** 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  **Sex:** MALE  **Race:** Hispanic      **Nationalit** Mexican

**Defense Counsel if known:**   Raymond A. O'Hara, Esq.   Address  1 Exchange Place., Worcester, MA

**Bar Number**

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody.                **Bar Number if applicable**   551936

**Interpreter:**   X Yes    No        **List language and/or dialect:**        Spanish

**Matter to be SEALED:**        Yes ▮▮▮▮▮

        **Warrant Requested**        ☐ Regular Process        X In Custody

**Location Status:**

**Arrest Date**     5/1/04

X  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI   .
☐  Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**        Complaint        ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty _____    ☐ Misdemeanor _____    X☐ Felony ___1___

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04        Signature of AUSA:   Robert L. Peabody.

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    JOSE ROSALES _____

### U.S.C. Citations

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-rosales.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.**  II _____        **Investigating Agency**    DEA _____

**City**   Lynn _____        **Related Case Information:**

**County**   Essex _____        Superseding Ind./ Inf.   X _____      Case No.   04-10299 PBS
                                       Same Defendant _____   New Defendant   x _____
                                       Magistrate Judge Case Number  ████████████
                                       Search Warrant Case Number   04-M-1720 to 1730
                                       R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name    VALENTIN MARTINEZ _____        Juvenile:        ☐ Yes    X No

Alias Name     VALENTIN RIVERA

Address     108 JOHNSON STREET, LYNN, MA

Birthdate:  12/20/69 ____  SS #  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 ___  Sex:  MALE ___  Race:  Hispanic _____        Nationalit   Mexican _____

**Defense Counsel if known:**      Ronald Ian Segal, Esq.        Address  23 Central Ave., Lynn, MA

Bar Number     _____

**U.S. Attorney Information:**

AUSA    Robert L. Peabody. _____        Bar Number if applicable    551936 _____

**Interpreter:**      X Yes    X No        List language and/or dialect:        Spanish

**Matter to be SEALED:**        Yes   ████ No

     Warrant Requested        ☐ Regular Process        x In Custody

**Location Status:**

Arrest Date     5/1/04 _____

x  Already in Federal Custody as of   _____  in   Wyatt Detention, Central Falls, RI ___ .
☐ Already in State Custody at _____   ☐ Serving Sentence        ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____   on   _____

**Charging Document:**        Complaint        ☐ Information        X Indictment

**Total # of Counts:**        ☐ Petty _____   ☐ Misdemeanor _____   X☐ Felony ____1____

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04 _____        Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    VALENTIN MARTINEZ

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-valentin.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**      **U.S. District Court - District of Massachusetts**

**Place of Offense:**      **Category No.** __II__      **Investigating Agency** __DEA__

**City** __Lynn__      **Related Case Information:**

**County** __Essex__      Superseding Ind./ Inf. __X__      Case No. __04-10299 PBS__
     Same Defendant _____ New Defendant __x__
     Magistrate Judge Case Number ████████
     Search Warrant Case Number __04-M-1720 to 1730__
     R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __KELVIN MADERA__      Juvenile:    ☐ Yes    X No

Alias Name __MANOLO LNU__

Address __65 FREEMAN AVENUE, EVERETT, MA 02149__

Birthdate: __5/22/66__   SS # __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__ Sex: __MALE__ Race: __Hispanic__   Nationalit __Dominican__

**Defense Counsel if known:**    Steven Judge, Esq.      Address __23 Central Ave., Lynn, MA__

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__      Bar Number if applicable __551936__

**Interpreter:**    X Yes    No      List language and/or dialect:    __spanish__

**Matter to be SEALED:**    Yes   ████

     Warrant Requested    ☐ Regular Process      X In Custody

**Location Status:**

Arrest Date __5/1/04__

X Already in Federal Custody as of _____ in __Wyatt Detention, Central Falls, RI__ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— X☐ Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__      Signature of AUSA: _Robert L. Peabody._

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   KELVIN MADERA _____

### U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

js-45-madera.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**   Category No.  II   Investigating Agency   DEA

City   Lynn   **Related Case Information:**

County   Essex   Superseding Ind./ Inf.   X   Case No.   04-10299 PBS
Same Defendant   New Defendant  x
Magistrate Judge Case Number   �_____
Search Warrant Case Number   04-M-1720 to 1730
R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   ABDALLAH HAMDAN   Juvenile:   ☐ Yes   X No

Alias Name

Address   10 ROOSEVELT ST METHUEN MA

Birthdate: 1/17/76   SS # 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  Sex: MALE  Race: Arabic   Nationalit Palestinian

**Defense Counsel if known:**   Melvin Norris, Esq.   Address 260 Boston Post Rd., Wayland, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.   Bar Number if applicable   551936

**Interpreter:**   ☐ Yes   X No   List language and/or dialect:

**Matter to be SEALED:**   Yes ▬▬▬▬

   Warrant Requested   ☐ Regular Process   X In Custody

**Location Status:**

Arrest Date   5/1/04

X Already in Federal Custody as of   in   Wyatt Detention, Central Falls, RI   .
☐ Already in State Custody at ——————— ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:   on

**Charging Document:**   Complaint   ☐ Information   X Indictment

**Total # of Counts:**   ☐ Petty ———  ☐ Misdemeanor ———  ☐ X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  10/6/04   Signature of AUSA:  Robert L. Peabody.

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ABDALLAH HAMDAN_____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-hamdan.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**            **Category No.**  II            **Investigating Agency**  DEA

**City**  Lynn                   **Related Case Information:**

**County**  Essex               Superseding Ind./ Inf.   X            Case No.   04-10299 PBS
                                Same Defendant                    New Defendant  x
                                Magistrate Judge Case Number
                                Search Warrant Case Number      04-M-1720 to 1730
                                R 20/R 40 from District of

**Defendant Information:**

Defendant Name   RICARDO MARTINEZ            Juvenile:   ☐ Yes   X No

Alias Name   CHORIZO

Address   304 AMERICAN LEGION      REVERE, MA

Birthdate:  4/1/74      SS #  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  Sex:  MALE  Race:  Hispanic        Nationalit  Mexican

**Defense Counsel if known:**                   Address

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                 Bar Number if applicable

**Interpreter:**     X Yes      No        List language and/or dialect:      Spanish

**Matter to be SEALED:**      Yes   ~~No~~

       Warrant Requested        ☐ Regular Process        In Custody

**Location Status:**

Arrest Date      FUGITIVE

   Already in Federal Custody as of                    in                        .
☐ Already in State Custody at                    ☐ Serving Sentence      ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:                 on

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**     ☐ Petty            ☐ Misdemeanor            X☐ Felony — 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04        Signature of AUSA:   Robert L. Peabody .

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    RICARDO MARTINEZ _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ricardo.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.**  II          **Investigating Agency**   DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex                **Superseding Ind./ Inf.**   X          **Case No.**   04-10299 PBS
                                   **Same Defendant** _____ **New Defendant**  x
                                   **Magistrate Judge Case Number** ▇▇▇▇▇▇
                                   **Search Warrant Case Number**   04-M-1720 to 1730
                                   **R 20/R 40 from District of** _____

**Defendant Information:**

**Defendant Name**   HOWARD GREENBERG          **Juvenile:**     ☐ Yes    X No

**Alias Name**      HOWIE

**Address**       677 REVERE BEACH BLVD, REVERE, MA

**Birthdate:**  10/10/52     **SS #**  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   **Sex:**  MALE  **Race:**  white          **Nationalit**  USA

**Defense Counsel if known:**      Roger Witkin, Esq.          **Address**  6 Beacon St., Boston, MA

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody,                **Bar Number if applicable**   551936

**Interpreter:**     ☐ Yes    X No          **List language and/or dialect:** _____

**Matter to be SEALED:**          Yes    ▇▇▇▇

          Warrant Requested          X☐  Regular Process          In Custody

**Location Status:**

**Arrest Date**      5/1/04

     Already in Federal Custody as of _____ in _____
☐ Already in State Custody at _____ ☐ Serving Sentence     ☐ Awaiting Trial
X On Pretrial Release:    Ordered by:   Mag. Judge Swartwood      on _____

**Charging Document:**     Complaint      ☐ Information        X  Indictment

**Total # of Counts:**     ☐ Petty ———  ☐ Misdemeanor ———  ☐X Felony——1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   *Robert L. Peabody*

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    HOWARD GREENBERG _____

### U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-greenberg.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.**  II              **Investigating Agency**  DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex                 Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                                   Same Defendant _____  New Defendant  x
                                   Magistrate Judge Case Number   ▆▆▆▆▆▆▆▆
                                   Search Warrant Case Number   04-M-1720 to 1730
                                   R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   CARLOS  COLON-RIVERA            Juvenile:    ☐ Yes    X No

Alias Name   TIGUERON

Address   58 CAMPBELL ST , NEW BEDFORD, MA

Birthdate: 8/27/64    SS # 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   Sex: MALE   Race: Hispanic        Nationality: CostaRican

**Defense Counsel if known:**    John E. Wall, Esq.          Address  Boston, MA

Bar Number _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,                    Bar Number if applicable   551936

**Interpreter:**   X Yes      No           List language and/or dialect:        Spanish

**Matter to be SEALED:**        Yes   ▆▆▆▆▆▆▆

       Warrant Requested          X  Regular Process            In Custody

**Location Status:**

Arrest Date  _____

   Already in Federal Custody as of _____ in _____
☐ Already in State Custody at _____  ☐ Serving Sentence      ☐ Awaiting Trial
X  On Pretrial Release:   Ordered by:   Mag. Judge Swartwood       on _____

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**   ☐ Petty  ———  ☐ Misdemeanor  ———  ☐X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04          Signature of AUSA:  _Robert Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    CARLOS   COLON-RIVERA _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-colon.wpd - 2/7/02

JS 45  (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**      **U.S. District Court - District of Massachusetts**

**Place of Offense:**    **Category No.**  II_____    **Investigating Agency**  DEA_____

**City**  Lynn_____

**County**  Essex_____

**Related Case Information:**

Superseding Ind./ Inf.  X_____    Case No.  04-10299 PBS_____
Same Defendant _____    New Defendant  x_____
Magistrate Judge Case Number  ████████
Search Warrant Case Number  04-M-1720 to 1730_____
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  ROGELIO GARCIA_____    Juvenile:   ☐ Yes   X  No

Alias Name  LACUILLA_____

Address  85 WALNUT AVE., REVERE, MA_____

Birthdate:  7/15/80____  SS #  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____  Sex:  MALE  Race:  Hispanic_____  Nationalit  USA_____

**Defense Counsel if known:**    James H. Budreau, Esq._____    Address  20 Park Plaza, Boston, MA_____

Bar Number  _____

**U.S. Attorney Information:**

AUSA  Robert L. Peabody._____    Bar Number if applicable  551936_____

**Interpreter:**    ☐ Yes   X  No      List language and/or dialect: _____

**Matter to be SEALED:**      Yes   ████████

     Warrant Requested      X☐  Regular Process      In Custody

**Location Status:**

Arrest Date  _____

   Already in Federal Custody as of _____ in _____ .

☐ Already in State Custody at ————————— ☐ Serving Sentence   ☐ Awaiting Trial

X  On Pretrial Release:  Ordered by:  Mag. Judge Swartwood_____ on _____

**Charging Document:**    Complaint    ☐ Information    X  Indictment

**Total # of Counts:**    ☐ Petty ————   ☐ Misdemeanor ————   ☐ X Felony —1——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04_____    Signature of AUSA: *Robert L. Peabody*

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    ROGELIO GARCIA _____

### U.S.C. Citations

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-garcia.wpd - 2/7/02

YᏴJS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**        **U.S. District Court - District of Massachusetts**

**Place of Offense:**      **Category No.**   II      **Investigating Agency**   DEA

**City**   Lynn        **Related Case Information:**

**County**   Essex

Superseding Ind./ Inf.   X      Case No.   04-10299 PBS
Same Defendant      New Defendant   x
Magistrate Judge Case Number      ▆▆▆ ▆▆▆▆
Search Warrant Case Number   04-M-1720-to -1730
R 20/R 40 from District of

**Defendant Information:**

Defendant Name   JAVIER ANGEL ROMERO      Juvenile:    ☐ Yes    X No

Alias Name    RAMON ACOSTA

Address    4 SHERMAN STREET, LYNN, MA

Birthdate: _3/15/64_    SS # _000 00 0172_   Sex: _MALE_   Race: _Hispanic_    Nationalit _Dominican_

**Defense Counsel if known:**    Raymond Buso, Esq.      Address _15 Church St., Salem , MA_

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,      Bar Number if applicable   551936

**Interpreter:**    X Yes     No      List language and/or dialect:    Spanish

**Matter to be SEALED:**     Yes   ▆▆▆▆

     Warrant Requested      ☐ Regular Process      X In Custody

**Location Status:**

Arrest Date    _5/1/04_

X Already in Federal Custody as of      in   _Wyatt Detention, Central Falls, RI_ .
☐ Already in State Custody at      ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:      on

**Charging Document:**      Complaint     ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty ———   ☐ Misdemeanor ———   X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: _10/6/04_      Signature of AUSA: _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    JAVIER ANGEL ROMERO   AKA RAMON ACOSTA _____

<div align="center">

**U.S.C. Citations**

</div>

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

js-45-acosta.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                          **U.S. District Court - District of Massachusetts**

**Place of Offense:**           **Category No.**  II           **Investigating Agency**  DEA

**City**  Lynn                  **Related Case Information:**

**County**  Essex               Superseding Ind./ Inf.  X           Case No.  04-10299 PBS
                                Same Defendant                    New Defendant  x
                                Magistrate Judge Case Number
                                Search Warrant Case Number   04-M-1720 to 1730
                                R 20/R 40 from District of

**Defendant Information:**

Defendant Name   CRISTIAN GERMOSEN                  Juvenile:   ☐ Yes    X No

Alias Name

Address   27 WARREN ST, NEWBURYPORT, MA

Birthdate:  3/22/78    SS #  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   Sex:  MALE   Race:  Hispanic        Nationalit  Dominican

**Defense Counsel if known:**   Michael Hickey, Esq.      Address  15 Church St., Salem, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,              Bar Number if applicable   551936

**Interpreter:**    X Yes    No       List language and/or dialect:    Spanish

**Matter to be SEALED:**     Yes ▬▬▬▬

        Warrant Requested       ☐ Regular Process        x In Custody

**Location Status:**

Arrest Date       5/1/04

x  Already in Federal Custody as of _____ in  Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
   On Pretrial Release:   Ordered by: _____ on

**Charging Document:**    Complaint      ☐ Information       X Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☐X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04        Signature of AUSA:   _Robert L. Peabody._

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    CRISTIAN GERMOSEN

### U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-germosen.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**   DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex                    Superseding Ind./ Inf.    X          Case No.   04-10299 PBS
                                      Same Defendant              New Defendant  x
                                      Magistrate Judge Case Number   ▮▮▮▮▮▮▮▮
                                      Search Warrant Case Number    04-M-1720 to 1730
                                      R 20/R 40 from District of

**Defendant Information:**

Defendant Name   JUAN MARTINEZ                    Juvenile:          ☐ Yes    X No

Alias Name    MARCELINO CUEVAS  AKA CHON

Address      22 PARK STREET, LYNN MA

Birthdate:  5/21/68     SS #  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  Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**                    Address

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable

**Interpreter:**      X  Yes      No          List language and/or dialect:      Spanish

**Matter to be SEALED:**          Yes   ▮▮▮▮▮▮▮▮

          Warrant Requested          ☐ Regular Process          In Custody

**Location Status:**

Arrest Date      FUGITIVE

    Already in Federal Custody as of                    in                    .
☐ Already in State Custody at ————————  ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:                    on

**Charging Document:**          Complaint      ☐ Information      X  Indictment

**Total # of Counts:**      ☐ Petty ————  ☐ Misdemeanor ————  ☐ X Felony ——— 1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    JUAN MARTINEZ _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-juan.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**        **U.S. District Court - District of Massachusetts**

**Place of Offense:**      **Category No.** II      **Investigating Agency** DEA

**City**   Lynn       **Related Case Information:**

**County**   Essex     Superseding Ind./ Inf.   X     Case No.   04-10299 PBS
       Same Defendant       New Defendant   x
       Magistrate Judge Case Number ~~04-M-1685 GPS~~
       Search Warrant Case Number   04 M-1720 to 1730
       R 20/R 40 from District of

**Defendant Information:**

**Defendant Name**   GERARDO VASSEUR ORTIZ      Juvenile:    ☐ Yes    X No

**Alias Name**   SCARFACE

**Address**

**Birthdate:** 6/23/72    **SS #** 000 00    **Sex:** MALE   **Race:** Hispanic     **Nationalit** Dominican

**Defense Counsel if known:**    Richard M. Welch, Esq.     **Address** 80 Worcester St., No. Grafton, MA

**Bar Number**

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody.       **Bar Number if applicable**   551936

**Interpreter:**    X Yes    No      List language and/or dialect:     Spanish

**Matter to be SEALED:**     Yes   X ▮▮▮▮▮

      Warrant Requested      ☐ Regular Process      X In Custody

**Location Status:**

**Arrest Date**    5/1/04

X Already in Federal Custody as of        in   Wyatt Detention, Central Falls, RI   .
☐ Already in State Custody at      ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:        on

**Charging Document:**     Complaint      ☐ Information      X Indictment

**Total # of Counts:**     ☐ Petty ———— ☐ Misdemeanor ———— X☐ Felony ——— 1 ———

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04      Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    GERARDO VASSEUR ORTIZ _____

<div align="center">

**U.S.C. Citations**
</div>

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ORTIZ.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn                **Related Case Information:**

**County** Essex             Superseding Ind./ Inf.  X          Case No.   04-10299 PBS
                            Same Defendant          New Defendant  x
                            Magistrate Judge Case Number ~~1:04-M-1069-CBS~~
                            Search Warrant Case Number   04-M-1720-to-1730
                            R 20/R 40 from District of

**Defendant Information:**

Defendant Name    PHILLIP ASARO                    Juvenile:    ☐ Yes    X No

Alias Name

Address    238 SCHOOL STREET, SOMERVILLE, MA

Birthdate:  8/22/73    SS #  000 00 5581   Sex:  MALE  Race:  White          Nationalit  USA

**Defense Counsel if known:**        Kirk Y. Griffin, Esq.        Address  50 Staniford St., Boston,

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable    551936

**Interpreter:**    ☐ Yes    X No          List language and/or dialect:

**Matter to be SEALED:**        Yes  ~~No~~

      Warrant Requested        X  Regular Process        In Custody

**Location Status:**

Arrest Date        5/1/04

☐  Already in Federal Custody as of                    in
☐  Already in State Custody at                ☐ Serving Sentence    ☐ Awaiting Trial
X  On Pretrial Release:    Ordered by:   Mag. Judge Swartwood    on

**Charging Document:**      Complaint        ☐ Information      X Indictment

**Total # of Counts:**      ☐ Petty            ☐ Misdemeanor          X Felony

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   10/6/04        Signature of AUSA:   Robert L. Peabody

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    PHILLIP ASARO _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45asaro.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**      **U.S. District Court - District of Massachusetts**

**Place of Offense:**      Category No. __II__      Investigating Agency __DEA__

**City** __Lynn__      **Related Case Information:**

**County** __Essex__      Superseding Ind./ Inf. __X__    Case No. __04-10299 PBS__
Same Defendant      New Defendant _____
Magistrate Judge Case Number __~~04-M-1685 CBS~~__
Search Warrant Case Number __04- M-1720 to 1730__
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __SILVESTRE LIZARDI__      Juvenile:   ☐ Yes   X No

Alias Name _____

Address __29 HARDY STREET, NEWBURYPORT, MA__

Birthdate: __12/31/80__   SS # __000 00 3844__   Sex: __MALE__   Race: __Hispanic__    Nationalit __Mexican__

**Defense Counsel if known:**    Michael R. Schneider, Esq.    Address 95 Commercial Wf. Boston, MA

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody,__      Bar Number if applicable __551936__

**Interpreter:**   X Yes    No      List language and/or dialect:    Spanish

**Matter to be SEALED:**    Yes   ~~No~~

    Warrant Requested      X Regular Process      In Custody

**Location Status:**

Arrest Date __5/1/04__

☐ Already in Federal Custody as of _____ in _____
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:   __Mag. Judge Swartwood__   on _____

**Charging Document:**    Complaint    ☐ Information      X Indictment

**Total # of Counts:**   ☐ Petty ———— ☐ Misdemeanor ———— ☐ X Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__      Signature of AUSA: _Reebeth L. Peabody_

JS 45  (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    SILVESTRE LIZARDI _____

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-lizardi.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**      **U.S. District Court - District of Massachusetts**

**Place of Offense:**     Category No. __II__     Investigating Agency __DEA__

**City** __Lynn__     **Related Case Information:**

**County** __Essex__     Superseding Ind./ Inf. __X__    Case No. __04-10299 PBS__

Same Defendant __x__     New Defendant __x__

Magistrate Judge Case Number ▬▬▬▬▬

Search Warrant Case Number __04-M-1720 to 1730__

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __ROBERT V. RUSCIO__     Juvenile:   ☐ Yes   X No

Alias Name _____

Address __286 NEWBURY ST., PEABODY, MA__

Birthdate: __7/15/51__   SS # __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__ Sex: __MALE__ Race: __White__   Nationalit __USA__

**Defense Counsel if known:**    Edward L. Hayden, Esq.    Address __7 Franklin St., Lynn, MA__

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__     Bar Number if applicable __551936__

**Interpreter:**   ☐ Yes   X No    List language and/or dialect: _____

**Matter to be SEALED:**     Yes   X ▬▬▬▬

\ Warrant Requested    X☐ Regular Process    In Custody

**Location Status:**

Arrest Date _____

Already in Federal Custody as of _____ in _____

☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial

X On Pretrial Release: Ordered by: __Mag. Judge Swartwood__ on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**   ☐ Petty _____ ☐ Misdemeanor _____ X☐ Felony ____1____

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__    Signature of AUSA: _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   ROBERT V. RUSCIO _____

### U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**       **U.S. District Court - District of Massachusetts**

**Place of Offense:**     Category No. __II__     **Investigating Agency** __DEA__

**City** __Lynn__     **Related Case Information:**

**County** __Essex__     Superseding Ind./ Inf. __X__    Case No. __04-10299 PBS__
Same Defendant _____ New Defendant __x__
Magistrate Judge Case Number ▓▓▓▓▓▓▓▓
Search Warrant Case Number __04-M-1720 -to- 1730__
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __GIOVANNI AVILA__    Juvenile:   ☐ Yes   X No

Alias Name __THE PAINTER__

Address __892 WASHINGTON STREET APT., LYNN, MA__

Birthdate: __4/25/62__   SS # __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__ Sex: __MALE__ Race: __Hispanic__   Nationalit __Costa Rican__

**Defense Counsel if known:** __Michael F. Natola, Esq.__   Address __Boston, MA__

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__    Bar Number if applicable __551936__

**Interpreter:**   X Yes   No    List language and/or dialect:    __Spanish__

**Matter to be SEALED:**    Yes ▓▓▓▓▓▓

     Warrant Requested    X Regular Process    In Custody

**Location Status:**

Arrest Date    __5/1/04__

   Already in Federal Custody as of _____ in _____
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
X On Pretrial Release: Ordered by: __Mag. Judge Swartwood__ on _____

**Charging Document:**    Complaint   ☐ Information    X Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☐X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__    Signature of AUSA: _Robert L. Peabody_

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    GIOVANNI AVILA _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                          **U.S. District Court - District of Massachusetts**

**Place of Offense:**            **Category No.**   II            **Investigating Agency**   DEA

**City**   Lynn                          **Related Case Information:**

**County**   Essex                       Superseding Ind./ Inf.   X            Case No.   04-10299 PBS
                                         Same Defendant                        New Defendant   x
                                         Magistrate Judge Case Number    04-M-1685 CBS
                                         Search Warrant Case Number    04-M-1720  to  1730
                                         R 20/R 40 from District of

**Defendant Information:**

Defendant Name   GILBERTO ZAYAS                       Juvenile:    ☐ Yes    X No

Alias Name   Tony

Address   39 FAYETTE STREET, APT #1, LYNN, MA 01902-2346

Birthdate:  08/05/73     SS #  583415419    Sex:  MALE   Race:  Hispanic          Nationalit  Dominican

**Defense Counsel if known:**   Raymond E. Gillespie, Esq.    Address  875 Mass. Ave., Cambridge, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,                          Bar Number if applicable    551936

**Interpreter:**    X Yes    No          List language and/or dialect:          Spanish

**Matter to be SEALED:**          Yes ▮▮▮▮▮

          Warrant Requested          ☐ Regular Process          x In Custody

**Location Status:**

Arrest Date    5/1/04

x  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI  .
☐  Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information          X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    ☐X Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04          Signature of AUSA:   Robert L. Peabody .

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**     GILBERTO ZAYAS, aka Tony _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**     **Category No.**  II _____     **Investigating Agency**  DEA _____

**City**  Lynn _____     **Related Case Information:**

**County**  Essex _____

Superseding Ind./ Inf.   X _____     Case No.   04-10299 PBS
Same Defendant _____ New Defendant   x
Magistrate Judge Case Number   ~~04-M-1685 CBS~~
Search Warrant Case Number   04-M-1720 to 1730
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   LUIS DEJESUS _____     Juvenile:     ☐ Yes     X No

Alias Name     Edgardo _____

Address     107 MARIANNA STREET, APT. #1, LYNN, MA _____

Birthdate:   11/01/66 ___  SS #  583312821 ___  Sex:   MALE   Race:   Hispanic ___   Nationalit   Dominican ___

**Defense Counsel if known:**     John W. Laymon, Esq. ___     Address   40 Court St., Boston, MA ___

Bar Number _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody, _____     Bar Number if applicable   551936 ___

**Interpreter:**     X  Yes     No     List language and/or dialect:     Spanish ___

**Matter to be SEALED:**     Yes ~~No~~

     Warrant Requested     ☐ Regular Process     X  In Custody

**Location Status:**

Arrest Date     5/1/04 _____

X  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at _____ ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     Complaint     ☐ Information     X  Indictment

**Total # of Counts:**     ☐ Petty     ☐ Misdemeanor     ☐X Felony     1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04 _____     Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    LUIS DEJESUS, aka Edgardo _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-dejesus.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet** **U.S. District Court - District of Massachusetts**

**Place of Offense:** **Category No.** II **Investigating Agency** DEA

City Lynn

County Essex

**Related Case Information:**

Superseding Ind./ Inf. X Case No. 04-10299 PBS
Same Defendant ______ New Defendant x
Magistrate Judge Case Number [redacted]
Search Warrant Case Number 04- M 1720 to 1730
R 20/R 40 from District of ______

**Defendant Information:**

Defendant Name BENITO GRULLON Juvenile: ☐ Yes X No

Alias Name ______

Address ______

Birthdate: ______ SS # ______ Sex: MALE Race: Hispanic Nationalit Dominican

**Defense Counsel if known:** Ron Ian Segal, Esq.. Address 23 Central Ave., Lynn, MA

Bar Number ______

**U.S. Attorney Information:**

AUSA Robert L. Peabody. Bar Number if applicable 551936

**Interpreter:** X Yes No List language and/or dialect: Spanish

**Matter to be SEALED:** Yes [redacted]

Warrant Requested X Regular Process In Custody

**Location Status:**

Arrest Date 5/1/04

X Already in Federal Custody as of ______ in ______.
☐ Already in State Custody at ______ ☐ Serving Sentence ☐ Awaiting Trial
X On Pretrial Release: Ordered by: ______ on ______

**Charging Document:** Complaint ☐ Information X Indictment

**Total # of Counts:** ☐ Petty ______ ☐ Misdemeanor ______ X Felony 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: 10/6/04 Signature of AUSA: [signature]

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   BENITO GRULLON

<div align="center">

**U.S.C. Citations**

</div>

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-grulle.wpd - 2/7/02